UNITED STATES of America, Plaintiff—Appellee,

v.

Corey Michael GEARHART, Defendant—Appellant.

No. 09–4010.

United States Court of Appeals, Tenth Circuit.

July 30, 2009.

Stephen J. Sorenson, Esq., Office of the United States Attorney, Salt Lake City, UT, for Plaintiff–Appellee.

Scott Keith Wilson, Federal Public Defender for the District of Utah, Salt Lake City, UT, for Defendant–Appellant.

Before HARTZ, EBEL, and O'BRIEN, Circuit Judges.

**ORDER AND JUDGMENT***

TERRENCE L. O'BRIEN, Circuit Judge.

The parties have waived oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). We will decide this case on the briefs.

Corey Michael Gearhart pled guilty to possession of child pornography under 18 U.S.C. § 2252A(a)(5)(B). The district court imposed a 97 month sentence. Gearhart appeals from that sentencing, arguing the court: 1) abused its discretion by sentencing as though the guidelines were

---

* This order and judgment is not binding precedent. 10th Cir. R. 32.1(A). Citation to orders and judgments is not prohibited. Fed. R.App. 32.1. But it is discouraged, except when related to law of the case, issue preclusion or claim preclusion. Any citation to an order and judgment must be accompanied by an appropriate parenthetical notation—(unpublished). 10th Cir. R. 32.1(A).

mandatory and 2) committed plain error in treating the guidelines as though they were mandatory. The arguments are based upon one statement made by the judge:

> [A]fter due consideration, I'm going to impose a sentence at the—the Guideline sentence. I think the Guideline—advisory Guidelines do have application here, and will sentence as though the Guidelines were mandatory in the sense that they seem to have a lot of sense and would be applicable.... So I'm going to impose a sentence at the low end of the Guideline range, 97 months....

(R. Vol. II at 40.) That statement, taken without contextual reference, does not carry the load Gearhart heaps on it. Taken in context, it refutes his arguments.

We have reviewed the transcript of the sentencing hearing. It is clear the judge recognized the advisory nature of the guidelines and sentenced accordingly. We need not decide whether our review is for plain error as there was no error. **AFFIRMED.**

Appellee's Stipulation to Correct the Record is **NOTED.**